| Date | User | Activity | Type | Rate/Cost | Duration | Total | Billable | Case Link | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/20 | Ashley Bannon | Strategy | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with RKM - strategy |
| 4/1/20 | Ashley Bannon | Draft | hourly | $375.00 | 4.5 | $1,687.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review file, Draft Complaint, review statutes |
| 4/1/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TC to client, follow-up email regarding scheduling phone conference |
| 4/1/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email to client regarding phone conference |
| 4/2/20 | Ashley Bannon | Communicate | hourly | $375.00 | 1.4 | $525.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW Client regarding complaint |
| 4/3/20 | Ashley Bannon | Draft | hourly | $375.00 | 1.5 | $562.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft EEOC charge |
| 4/3/20 | Ashley Bannon | Communicate with client | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Voicemail for client - EEOC charge |
| 4/3/20 | Ashley Bannon | Communicate with client | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW client review EEOC charge |
| 4/6/20 | Ashley Bannon | Review document | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review email from client with attached document |
| 4/7/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM from/to client - EEOC charge |
| 4/9/20 | Ashley Bannon | Draft | hourly | $375.00 | 2 | $750.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Continue researching statutes and drafting Complaint |
| 4/9/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with MO re ADA claims |
| 4/17/20 | Ashley Bannon | Revise document | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review complaint and finalize, email regarding filing |
| 4/17/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM Client - Filing Complaint |
| 4/21/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW Client - Case Update |
| 4/23/20 | Ashley Bannon | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM from/to OC - Acceptance of Service, EM to Kevin - acceptance of service |
| 5/13/20 | Ashley Bannon | Communicate | hourly | $0.00 | 0.3 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW OC - Conferral on MTD |
| 5/13/20 | Ashley Bannon | Communicate | hourly | $0.00 | 0.5 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Strategy with RKM - Motion to Dismiss |
| 5/13/20 | Ashley Bannon | Research | hourly | $0.00 | 0.8 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research for possible MTD |
| 5/14/20 | Ashley Bannon | Research | hourly | $0.00 | 3.2 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research, Confer and strategize regarding motion to dismiss |
| 5/14/20 | Ashley Bannon | Research | hourly | $375.00 | 1.8 | $675.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research FRCP 41(d) |
| 5/15/20 | Ashley Bannon | Communicate | hourly | $0.00 | 0.1 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with RKM - MTD |
| 5/15/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with RKM - tolling agreement |
| 5/20/20 | Ashley Bannon | Review document | hourly | $0.00 | 3.7 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review MTD and begin research for response |
| 5/21/20 | Ashley Bannon | Research | hourly | $0.00 | 6 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research for MTD |
| 5/22/20 | Ashley Bannon | Research | hourly | $0.00 | 5.3 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Continue research, confer with RKM re strategy, review briefing |
| 5/26/20 | Ashley Bannon | Draft | hourly | $0.00 | 4.9 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft Response to MTD |
| 5/26/20 | Ashley Bannon | Draft | hourly | $0.00 | 1 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Continue drafting MTD |
| 5/27/20 | Ashley Bannon | Draft | hourly | $0.00 | 8.8 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research FMLA and OFLA Interference/Retaliation Case Law; Continue drafting response to MTD |
| 5/28/20 | Ashley Bannon | Draft | hourly | $0.00 | 8.1 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research motion to dismiss issues on OFLA and FMLA, continue drafting response to motion to dismiss |
| 5/29/20 | Ashley Bannon | Draft | hourly | $0.00 | 2.6 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Continue drafting response to MTD punitive damage claim and research |
| 6/1/20 | Ashley Bannon | Communicate | hourly | $0.00 | 0.6 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW - CL Partial MTD |
| 6/12/20 | Ashley Bannon | Communicate | hourly | $0.00 | 0.2 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW OC - Motion for leave to file Sur Reply |
| 6/12/20 | Ashley Bannon | Review document | hourly | $0.00 | 1.2 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review MTD Reply |
| 6/15/20 | Ashley Bannon | Analysis | hourly | $0.00 | 3.3 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Analyze Motion and Reply from Defendant on MTD, Draft Memo and outline |
| 6/15/20 | Ashley Bannon | Draft | hourly | $0.00 | 1 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft Surrebuttal |
| 6/16/20 | Ashley Bannon | Draft | hourly | $0.00 | 1.2 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft Surrebuttal |
| 6/17/20 | Ashley Bannon | Draft | hourly | $0.00 | 1.1 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Continue drafting surrebuttal, confer with rkm - strategy |
| 6/18/20 | Ashley Bannon | Draft | hourly | $0.00 | 2.7 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Continue drafting surrebuttal |
| 6/19/20 | Ashley Bannon | Draft | hourly | $0.00 | 2 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft surrebuttal |
| 6/22/20 | Ashley Bannon | Draft | hourly | $0.00 | 1.6 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Continue editing Surrebuttal, EM ABM to RKM - same |
| 6/22/20 | Ashley Bannon | Draft | hourly | $0.00 | 1.8 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research exclusivity argument, Revise Surrebuttal |
| 6/22/20 | Ashley Bannon | Draft | hourly | $0.00 | 1.9 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Revise Surrebuttal |
| 6/23/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM from/to CL - surgery, EM RKM - same |
| 6/23/20 | Ashley Bannon | Revise document | hourly | $0.00 | 3.2 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Revise Surrebuttal, Confer with RKM |

**Exhibit 1** **Page 1 of 21**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/23/20 | Ashley Bannon | Communicate | hourly | $0.00 | 0.3 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW OC - surrebuttal and mediation |
| 6/23/20 | Ashley Bannon | Review document | hourly | $0.00 | 0.4 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review final surrebuttal draft |
| 6/23/20 | Ashley Bannon | Draft | hourly | $0.00 | 0.9 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Edit P Surrebuttal |
| 6/26/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM CL - emotional distress damages and case update |
| 7/24/20 | Ashley Bannon | Review document | hourly | $0.00 | 0.6 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review Opinion and Order |
| 7/28/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM CL - scheduling and witness information |
| 7/30/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM OC - voluntary dismissal; EM RKM voluntary dismissal |
| 7/31/20 | Ashley Bannon | Draft | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft voluntary dismissal |
| 8/3/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM Court Clerk |
| 8/5/20 | Ashley Bannon | Communicate | hourly | $375.00 | 1.5 | $562.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW Client regarding discovery, witnesses, and mediation |
| 8/5/20 | Ashley Bannon | Draft | hourly | $375.00 | 0.7 | $262.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft Request for Production |
| 8/5/20 | Ashley Bannon | Review document | hourly | $375.00 | 1.7 | $637.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review client documents and draft chronology; EM CL - regarding additional documents needed |
| 8/7/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM Client - regarding documents |
| 8/11/20 | Ashley Bannon | Review document | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review client emails, respond to client email, email kk regarding emails and organizing |
| 8/18/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review EM from Client regarding settlement value, EM CL regarding settlement value |
| 8/25/20 | Ashley Bannon | Prepare | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | prepare for call with client |
| 8/25/20 | Ashley Bannon | Communicate | hourly | $375.00 | 1 | $375.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW Client and RKM - damages; TC CL - confer on next steps |
| 8/27/20 | Ashley Bannon | Draft | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Finalize RFP; EM KK |
| 9/1/20 | Ashley Bannon | Review document | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review document from client |
| 9/8/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM RKM - consenting to magistrate, set task to follow-up |
| 9/11/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM OC - Rule 26 conferral call; EM RKM - same |
| 9/11/20 | Ashley Bannon | Communicate | hourly | $375.00 | 1.3 | $487.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for conferral call; TCW OC - same; draft joint status report and proposed case management; EM OC - proposed case management order |
| 9/11/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM from/to OC; revise proposed case management; EM KK - finalizing and filing |
| 9/21/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM Client - potential witnesses |
| 9/25/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM from/to court - scheduling |
| 9/30/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Follow-up with RKM, KK and SL - D RFP response |
| 10/1/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM OC - document production and RFP response |
| 10/8/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM RKM - status update |
| 10/9/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM OC - Follow-up on protective order |
| 10/12/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW OC - request for rfp extension; EM from/to OC - confirming; EM RKM - same |
| 10/13/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.9 | $337.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW Client and RKM |
| 10/15/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with RKM - rule 16 conference |
| 11/5/20 | Ashley Bannon | Review document | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review Proposed Protective Order |
| 11/5/20 | Ashley Bannon | Review document | hourly | $375.00 | 1 | $375.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review defendant's discovery production |
| 11/25/20 | Ashley Bannon | Confer with attorney | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with RKM - case stategy |
| 11/25/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM OC - deposition dates; EM RKM - deposition dates |
| 12/2/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.7 | $262.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft EM to CL; VM to OC |
| 12/2/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.7 | $262.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Respond to Client; EM OC - follow-up |
| 12/2/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Respond to CL questions |
| 12/3/20 | Ashley Bannon | Revise document | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Revise EM to the Court; EM to OC |
| 12/3/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM to Court requesting discovery conferral call |
| 12/3/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW to Judge Immerguts clerk - followup to email on discovery call |
| 12/3/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM CL - litigation loan |
| 12/3/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM from court; EM to RKM |
| 12/4/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM from RKM; EM from/to court - discovery call |

**Exhibit 1**                    **Page 2 of 21**

| Date | Name | Activity | Type | Rate | Hours | Amount | Billable | Matter | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM CL- update and scheduling; update calenda with deposition prep information |
| 12/7/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM CL - reschedule meeting |
| 12/15/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | VM to CL |
| 12/15/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW Client - offer; Follow-up EM CL - offer |
| 12/16/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM from/to client - settlement offer |
| 12/16/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM from/to CL - settlement offer |
| 12/17/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW OC - scheduling and offer |
| 12/17/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM RKM - update on case |
| 12/17/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW Client - status update |
| 12/21/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM from/to client - client question regarding mediation |
| 12/22/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.5 | $187.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM CL - RFP to review, organize tasks |
| 12/23/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Return call from client - RFP response |
| 12/29/20 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM from/to client - document production |
| 1/4/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM OC - judicial settlement conference scheduling |
| 1/4/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM from/to CL - discovery call |
| 1/4/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM from/to client - tax liability |
| 1/5/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Conferral Call with OC - amended case management |
| 1/5/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM OC - proposed amended dates for joint status report |
| 1/8/21 | Ashley Bannon | Draft | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Revise joint case management, EM OC and EM KK |
| 1/12/21 | Ashley Bannon | Communicate | hourly | $375.00 | 1.6 | $600.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Discovery Call with client |
| 1/13/21 | Ashley Bannon | Review document | hourly | $375.00 | 0.8 | $300.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review client documents for production |
| 1/13/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Organize list of additional documents needed from client; EM KK - same |
| 1/13/21 | Ashley Bannon | Draft | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Amend joint status report; EM KK - same |
| 1/13/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW KK - discovery |
| 1/13/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW OC - counteroffer |
| 1/14/21 | Ashley Bannon | Organizing | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Organize file; update tasks |
| 1/14/21 | Ashley Bannon | Review document | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review client text messages, confer with KK - same |
| 1/15/21 | Ashley Bannon | Draft | hourly | $375.00 | 1.9 | $712.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft RFP Response |
| 1/25/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM to/from OC - scheduling call |
| 1/26/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW OC - document production and judicial settlement conference |
| 1/27/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW OC - discovery |
| 1/28/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM OC - status of counteroffer |
| 1/28/21 | Ashley Bannon | Draft | hourly | $375.00 | 3.7 | $1,387.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft judicial settlement statement |
| 1/28/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM OC - settlement conference order |
| 1/29/21 | Ashley Bannon | Communicate | hourly | $375.00 | 1.2 | $450.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW Client - judicial settlement conference and discovery; TCW KK - discovery |
| 1/29/21 | Ashley Bannon | Research | hourly | $375.00 | 3.8 | $1,425.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research reasonable accommodation law |
| 1/29/21 | Ashley Bannon | Confer with attorney | hourly | $375.00 | 0.6 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with RKM - strategy |
| 2/1/21 | Ashley Bannon | Communicate | hourly | $375.00 | 1 | $375.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW Client - settlement and damage analysis |
| 2/1/21 | Ashley Bannon | Draft | hourly | $375.00 | 4.1 | $1,537.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Finish research, Draft mediation statement, finalize mediation statement |
| 2/4/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | VM RKM - settlement conference |
| 2/4/21 | Ashley Bannon | Confer with attorney | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with RKM - settlement |
| 2/4/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.5 | $187.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW Client - settlement |
| 2/4/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM OC - settlement |
| 2/5/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM Jenny - costs |
| 2/7/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM CL - zoom login for judicial settlement conference |
| 2/8/21 | Ashley Bannon | Attend | hourly | $375.00 | 4.2 | $1,575.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Attend judicial settlement conference |
| 2/10/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM OC - deposition scheduling |
| 2/10/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM CL - case update |

**Exhibit 1**                    **Page 3 of 21**

| Date | User | Activity | Type | Rate/Cost | Duration | Total | Billable | Case Link | Status | Description |
|------|------|----------|------|-----------|----------|-------|----------|-----------|--------|-------------|
| 2/10/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.8 | $300.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | TCW OC - deposition scheduling and discovery update, EM KK - discovery, Review file and draft proposed deposition schedule |
| 2/22/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with RKM - amend complaint |
| 3/11/21 | Ashley Bannon | Review document | hourly | $375.00 | 1.5 | $562.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review discovery |
| 3/12/21 | Ashley Bannon | Revise document | hourly | $375.00 | 0.7 | $262.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Revise deposition notices |
| 3/12/21 | Ashley Bannon | Review document | hourly | $375.00 | 0.8 | $300.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review Plaintiff RFP, Begin Draft email to OC - search terms |
| 3/18/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM RKM - draft email to OC - discovery |
| 3/23/21 | Ashley Bannon | Communicate | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | EM OC - discovery |
| 3/23/21 | Ashley Bannon | Admin | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | organize emails; schedule tasks; EM client - maternity leave |
| | | | | | **135.7** | **$24,900.00** | | | | |

| Date | User | Activity | Type | Rate/Cost | Duration | Total | Billable | Case Link | Status | Description |
|------|------|----------|------|-----------|----------|-------|----------|-----------|--------|-------------|
| 12/22/20 | Stephanie Lopez | E-mail | hourly | $70.00 | 0.1 | $7.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | to court re scheduling judicial settlement conference |
| 12/23/20 | Stephanie Lopez | Call with Court | hourly | $70.00 | 0.1 | $7.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | re judicial settlement conference dates; followed up with email |
| 4/6/21 | Stephanie Lopez | Phone Call | hourly | $70.00 | 0.2 | $14.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with medical office re records; relay update to accountant for new check |
| 4/8/21 | Stephanie Lopez | Deposition | hourly | $70.00 | 0.2 | $14.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare updated deposition notice for April Rice; send same to OC |
| 4/8/21 | Stephanie Lopez | E-mail | hourly | $70.00 | 0.1 | $7.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with court reporter about updated deposition time |
| 6/9/21 | Stephanie Lopez | Review document | hourly | $70.00 | 1.7 | $119.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Medical records for mental health entries |
| 6/10/21 | Stephanie Lopez | Review document | hourly | $70.00 | 2.6 | $182.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Cont. reviewing client medical records |
| 7/6/21 | Stephanie Lopez | Discovery | hourly | $70.00 | 1 | $70.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Redacting medical records |
| 7/9/21 | Stephanie Lopez | Discovery | hourly | $70.00 | 3.4 | $238.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Redacting medical file |
| 7/13/21 | Stephanie Lopez | Discovery | hourly | $70.00 | 0.6 | $42.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Combining and bates labeling production; sent to opposing counsel |
| 7/13/21 | Stephanie Lopez | Phone Call | hourly | $70.00 | 0.1 | $7.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | From attorney Meyer with instructions re discovery production |
| 7/26/21 | Stephanie Lopez | Scheduling | hourly | $70.00 | 0.2 | $14.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Rescheduling depo prep with client and send confirmation email |
| 8/11/21 | Stephanie Lopez | Call with Client | hourly | $70.00 | 0.1 | $7.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | re reminder of depo prep; send confirmation email |
| 8/17/21 | Stephanie Lopez | Service | hourly | $70.00 | 0.2 | $14.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Finalize subpoenas for service, prep form, send same to Mercury, and update attorney Meyer |
| 2/1/22 | Stephanie Lopez | Subpoena | hourly | $70.00 | 0.3 | $21.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft subpoena to Dr. Gray |
| 2/17/22 | Stephanie Lopez | Subpoena | hourly | $70.00 | 0.2 | $14.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Mailing of subpoena |
| 2/18/22 | Stephanie Lopez | Travel | hourly | $70.00 | 0.7 | $49.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Supplies |
| 2/18/22 | Stephanie Lopez | Trial Preparation | hourly | $70.00 | 4.5 | $315.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Preparing binders for trial |
| 3/1/22 | Stephanie Lopez | Admin | hourly | $70.00 | 0.3 | $21.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Attention to deadlines and asking for transcript estimates |
| 3/2/22 | Stephanie Lopez | Review file | hourly | $70.00 | 0.2 | $14.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | |
| 3/3/22 | Stephanie Lopez | Draft document | hourly | $70.00 | 0.4 | $28.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Shells for declarations |
| 3/3/22 | Stephanie Lopez | Analysis | hourly | $70.00 | 1.7 | $119.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Attention to previous arguments and review same for briefing |
| 3/3/22 | Stephanie Lopez | Discussion | hourly | $70.00 | 0.3 | $21.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Re supporting arguments |
| 3/4/22 | Stephanie Lopez | Analysis | hourly | $70.00 | 0.7 | $49.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Finish reviewing previous arguments and review same for briefing |
| 3/4/22 | Stephanie Lopez | Draft | hourly | $70.00 | 0.3 | $21.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft template for response to briefing |
| 3/4/22 | Stephanie Lopez | Analysis | hourly | $70.00 | 1.8 | $126.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Reviewing rough transcript and highlighting it for law clerk Osborn |
| 3/9/22 | Stephanie Lopez | Analysis | hourly | $70.00 | 0.3 | $21.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Trial transcript review |
| 3/21/22 | Stephanie Lopez | Communicate | hourly | $70.00 | 0.1 | $7.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with law clerk Osborn re trial transcript |
| 3/23/22 | Stephanie Lopez | Save Files | hourly | $70.00 | 0.1 | $7.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Saving transcripts |
| 3/29/22 | Stephanie Lopez | Confer with attorney | hourly | $70.00 | 0.3 | $21.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | re trial citations and task to search for same |
| 3/29/22 | Stephanie Lopez | Analysis | hourly | $70.00 | 0.7 | $49.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Search for trial citations |
| 3/30/22 | Stephanie Lopez | Draft | hourly | $70.00 | 0.3 | $21.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Declaration ISO motion for reconsideration |
| 4/1/22 | Stephanie Lopez | Discussion | hourly | $70.00 | 0.1 | $7.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with legal assistant King re exhibits project |
| 4/1/22 | Stephanie Lopez | Motion Work | hourly | $70.00 | 3.5 | $245.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Pulling, highlighting, and labeling exhibits for declaration in support of Plaintiff's response to supplemental briefing |
| 4/4/22 | Stephanie Lopez | Binder | hourly | $70.00 | 2.3 | $161.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Save filings to folder and begin Binder; attention to misc filing issues |
| 4/5/22 | Stephanie Lopez | Travel | hourly | $70.00 | 0.5 | $35.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | To drop off binder |
| 4/5/22 | Stephanie Lopez | Binder | hourly | $70.00 | 0.6 | $42.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Finalize judge's copy binder |
| 4/5/22 | Stephanie Lopez | Communicate with opposing counsel | hourly | $70.00 | 0.1 | $7.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Send copy of binder cover letter to opposing counsel |

**Exhibit 1**      **Page 4 of 21**

| Date | User | Activity | Type | Rate/Cost | Duration | Total | Billable | Case Link | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/22 | Stephanie Lopez | Binder | hourly | $70.00 | 0.3 | $21.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with associate Osborn re LR 5-8 for binder |
| 5/11/22 | Stephanie Lopez | Confer with attorney | hourly | $70.00 | 0.1 | $7.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | re binder copies |
| 6/23/22 | Stephanie Lopez | E-mail | hourly | $70.00 | 0.1 | $7.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Attention to various emails to and from opposing counsel re judgment |
| | | | | | 31.4 | $2,198.00 | | | | |
| **Date** | **User** | **Activity** | **Type** | **Rate/Cost** | **Duration** | **Total** | **Billable** | **Case Link** | **Status** | **Description** |
| 1/31/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email correspondence back and forth with the client regarding her handling of employer refusal to accommodate further |
| 2/3/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Emails back and forth with the client regarding employer's termination of her employment |
| 2/10/20 | Robert Meyer | Communicate | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email communication with client regarding documents |
| 2/12/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Emails back and forth with the client regarding letter from Kaiser and application for employment benefits |
| 2/14/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email communications with client regarding her questions about her pension, loans, and unemployment benefits |
| 2/17/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review email from client regarding damages and pension information |
| 2/20/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy |
| 3/6/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Communicate with the client regarding case update and various questions she has about unemployment and financial pressure |
| 3/18/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Emails with client regarding strategy and additional investigation |
| 3/24/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call with the client to help her strategize about responding to interview questions related to her work at Kaiser and also to update her on her case |
| 3/25/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy |
| 4/1/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy |
| 4/2/20 | Robert Meyer | Review file | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review multiple email communications from client |
| 4/3/20 | Robert Meyer | Draft | hourly | $450.00 | 1.7 | $765.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review client documents, emails, and further prepare EEOC charge |
| 4/3/20 | Robert Meyer | Investigation | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Investigation and strategy regarding corporate entity |
| 4/7/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review signed EEOC charge and prepare plan for obtaining right to sue notice from EEOC |
| 4/8/20 | Robert Meyer | Communicate | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email correspondence with the EEOC |
| 4/9/20 | Robert Meyer | Draft Complaint | hourly | $450.00 | 3.2 | $1,440.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further prepare complaint |
| 4/10/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate email correspondence from the EEOC and plan strategy |
| 4/10/20 | Robert Meyer | Settlement negotiations | hourly | $450.00 | 0.6 | $270.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare settlement communication to in house counsel with attached draft lawsuit |
| 4/17/20 | Robert Meyer | Prepare strategy | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review file and prepare further steps |
| 4/21/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review file and prepare further strategy |
| 5/13/20 | Robert Meyer | Research | hourly | $0.00 | 2.4 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research district and state court opinions on OFLA preemption of wrongful discharge claims and prepare strategy for responding to motion to dismiss |
| 5/14/20 | Robert Meyer | Strategy | hourly | $0.00 | 3.8 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further research and prepare response to motion to dismiss |
| 5/15/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy re various |
| 5/19/20 | Robert Meyer | Strategy | hourly | $0.00 | 0.2 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy regarding motion to dismiss |
| 5/20/20 | Robert Meyer | Research | hourly | $0.00 | 0.8 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further research and analysis in order to prepare response to motion to dismiss |
| 5/22/20 | Robert Meyer | Motion practice | hourly | $0.00 | 1 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy for motion to dismiss response |
| 5/28/20 | Robert Meyer | Analysis | hourly | $0.00 | 0.4 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research and analyze re punitive damages for response to motion to dismiss |
| 5/29/20 | Robert Meyer | Motion practice | hourly | $0.00 | 5.1 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review and revise response to Defendant's motion to dismiss |
| 6/12/20 | Robert Meyer | Motion practice | hourly | $0.00 | 1.2 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate Defendant's reply brief and prepare strategy for responding |
| 6/15/20 | Robert Meyer | Motion practice | hourly | $0.00 | 0.6 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review and revise motion for leave to file a surrebuttal |
| 6/22/20 | Robert Meyer | Motion practice | hourly | $0.00 | 2.4 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review cases and further prepare surrebuttal |

**Exhibit 1**            **Page 5 of 21**

| Date | Attorney | Task | Rate Type | Rate | Hours | Amount | Billable | Case | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/20 | Robert Meyer | Motion practice | hourly | $0.00 | 1.4 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further work on surrebuttal |
| 6/23/20 | Robert Meyer | Motion practice | hourly | $0.00 | 4.6 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further prepare surrebuttal |
| 7/24/20 | Robert Meyer | Motion practice | hourly | $0.00 | 0.5 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review opinion and order on motion to dismiss |
| 8/24/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Emails back and forth with the client regarding status update |
| 8/25/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 1.4 | $630.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Attend conference call with client and prepare strategy |
| 9/11/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy |
| 9/13/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy following conference call with the client |
| 10/1/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare discovery strategy |
| 10/8/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Emails back and forth with the client regarding status |
| 10/9/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Emails back and forth with the client regarding case update |
| 10/13/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 1 | $450.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for and attend conference call with client |
| 10/13/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate and respond to email from the client |
| 10/15/20 | Robert Meyer | Court Appearance | hourly | $450.00 | 0.7 | $315.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for and attend Rule 16 conference and prepare strategy following conference |
| 10/19/20 | Robert Meyer | Discovery | hourly | $450.00 | 1.2 | $540.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review OC email and responses to our first request for production, privilege log, and document production |
| 11/16/20 | Robert Meyer | Analysis | hourly | $450.00 | 1.5 | $675.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review defendant's document production |
| 11/16/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare email to client summarizing discovery obtained to date and discuss strategy going forward |
| 11/18/20 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Emails regarding conferral call about discovery |
| 11/20/20 | Robert Meyer | Discovery | hourly | $450.00 | 1.2 | $540.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for and attend discovery conference call to confer about document production and depositions and draft follow up email regarding the same |
| 11/25/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy |
| 11/25/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email correspondence with the client regarding status update and further handling |
| 12/1/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy |
| 12/1/20 | Robert Meyer | Discovery | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft conferral email to OC regarding depositions and their delay on providing electronic discovery |
| 12/2/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.9 | $405.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy |
| 12/2/20 | Robert Meyer | Discovery | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review and revise discovery conferral email to opposing counsel |
| 12/3/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.8 | $360.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review various emails from the client, court and opposing counsel and prepare strategy for responding |
| 12/9/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Emails back and forth with client regarding case status and further strategy |
| 12/10/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy |
| 12/10/20 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.1 | $45.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate email from OC regarding additional document production |
| 12/10/20 | Robert Meyer | Review document production | hourly | $450.00 | 2 | $900.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate Defendant's supplemental document production |
| 12/14/20 | Robert Meyer | Evaluate | hourly | $450.00 | 0.6 | $270.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate email correspondence with OC regarding discovery |
| 12/15/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Strategize regarding opening settlement offer |
| 12/17/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Strategize regarding settlement |
| 12/18/20 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate email from OC with attached first request for production |

**Exhibit 1**          **Page 6 of 21**

| Date | Name | Task | Type | Rate | Hours | Amount | Billable | Matter | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/20 | Robert Meyer | Evaluate | hourly | $450.00 | 0.8 | $360.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate Defendant's First Request for Production and coordinate strategy for responding |
| 12/21/20 | Robert Meyer | Strategy | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Strategy |
| 12/22/20 | Robert Meyer | Review document production | hourly | $450.00 | 1.6 | $720.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate Defendant's supplemental document production and prepare strategy |
| 12/29/20 | Robert Meyer | Discovery | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy regarding discovery |
| 12/29/20 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate client email correspondence |
| 1/14/21 | Robert Meyer | Discovery | hourly | $450.00 | 1.6 | $720.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare discovery responses and document production |
| 1/26/21 | Robert Meyer | Strategy | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Case planning and strategy |
| 1/28/21 | Robert Meyer | Strategy | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy |
| 1/29/21 | Robert Meyer | Strategy | hourly | $450.00 | 1.8 | $810.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research cases on ADA leave of absence as well as undue hardship/reasonable accommodation in order to evaluate liability and damages for purposes of settlement valuation |
| 2/1/21 | Robert Meyer | Mediation | hourly | $450.00 | 3.6 | $1,620.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare mediation brief |
| 2/4/21 | Robert Meyer | Strategy | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Strategy |
| 2/5/21 | Robert Meyer | Communicate | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review correspondence from OC and the court re mediation and settlement |
| 2/8/21 | Robert Meyer | Strategy | hourly | $450.00 | 0.8 | $360.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Mediation strategy |
| 2/8/21 | Robert Meyer | Strategy | hourly | $450.00 | 1.3 | $585.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy regarding next steps following mediation |
| 3/18/21 | Robert Meyer | Strategy | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare discovery strategy |
| 3/23/21 | Robert Meyer | Analyze | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate email correspondence from OC regarding scope of additional production |
| 4/2/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate conferral email from OC regarding deposition scheduling, coordinate schedule, and prepare response |
| 4/7/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate email from OC regarding deposition scheduling and coordinate with client |
| 4/22/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review email from OC and coordinate regarding supplemental document production |
| 4/28/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email back and forth with OC regarding depositions |
| 4/28/21 | Robert Meyer | Deposition preparation | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Coordinate with court reporter and paralegal regarding depositions |
| 4/29/21 | Robert Meyer | Deposition preparation | hourly | $450.00 | 2.4 | $1,080.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review Defendant's document production to prepare for deposition of Lucy Anderson |
| 4/30/21 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Communicate with the client regarding case status |
| 4/30/21 | Robert Meyer | Deposition preparation | hourly | $450.00 | 3.8 | $1,710.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review defendant document production and prepare for depositions |
| 4/30/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare conferral email to OC summarizing specific concerns with lack of document production |
| 5/1/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with OC via email regarding discovery |
| 5/3/21 | Robert Meyer | Discovery | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call and email conferral on depositions and document production |
| 5/4/21 | Robert Meyer | Deposition preparation | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Coordinate regarding rescheduling of depositions with OC, court reporter, and internally |
| 5/7/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Communicate back and forth with OC via email to confer regarding supplemental document production |
| 5/7/21 | Robert Meyer | Deposition preparation | hourly | $450.00 | 1.6 | $720.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review supplemental document production and prepare for depositions of defense witnesses |
| 5/9/21 | Robert Meyer | Deposition preparation | hourly | $450.00 | 3.5 | $1,575.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for depositions of defense witnesses |
| 5/10/21 | Robert Meyer | Deposition preparation | hourly | $450.00 | 2.1 | $945.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for depositions |
| 5/10/21 | Robert Meyer | Deposition preparation | hourly | $450.00 | 6.2 | $2,790.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for and attend deposition of Christy Daniels |
| 5/10/21 | Robert Meyer | Deposition | hourly | $450.00 | 2.2 | $990.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for deposition of April Rice |

**Exhibit 1**          **Page 7 of 21**

| Date | Attorney | Task | Rate Type | Rate | Hours | Amount | Billable | Matter | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 1.2 | $540.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Multiple conferral emails back and forth with OC regarding supplemental production of documents and further documents needed |
| 5/11/21 | Robert Meyer | Deposition | hourly | $450.00 | 6.3 | $2,835.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for and attend April Rice deposition |
| 5/11/21 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.6 | $270.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call with the client to further investigate her account of various facts in order to investigate accuracy of Christy Daniels testimony |
| 5/11/21 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.7 | $315.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Emails back and forth with the various additional client documents and phone recording she made of last call with HR |
| 5/11/21 | Robert Meyer | Prepare document production | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare supplemental document production |
| 5/12/21 | Robert Meyer | Deposition | hourly | $450.00 | 4.8 | $2,160.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for and attend deposition of Tammy Kilmer |
| 5/12/21 | Robert Meyer | Deposition preparation | hourly | $450.00 | 1.7 | $765.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for deposition of Lucy Anderson |
| 5/12/21 | Robert Meyer | Review document production | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate OC email and attached supplemental production of NWP employment policies |
| 5/12/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft conferral email to OC requesting additional NWP employment policies referred to in other documents |
| 5/13/21 | Robert Meyer | Analysis | hourly | $450.00 | 1.4 | $630.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review client medical records from PMG and coordinate regarding request for records from Dr. Gray |
| 5/13/21 | Robert Meyer | Deposition | hourly | $450.00 | 5.7 | $2,565.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for and take the deposition of Lucy Anderson |
| 5/13/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with OC re text messages in discovery |
| 5/14/21 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call with client to update on depos |
| 5/17/21 | Robert Meyer | Deposition | hourly | $450.00 | 5.4 | $2,430.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for and take deposition of Jenna Larson |
| 5/18/21 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email correspondence with client about locating and requesting her records from Dr. Gray |
| 5/18/21 | Robert Meyer | Records Request | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Coordinate with paralegal regarding further steps to get Dr. Gray's records |
| 5/18/21 | Robert Meyer | Evaluate | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate emails from Dr. Gray with invoice and fax from Dr. Gray with medical records |
| 5/20/21 | Robert Meyer | Analysis | hourly | $450.00 | 0.6 | $270.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review records from Dr. Gray and prepare further analysis and strategy |
| 5/25/21 | Robert Meyer | Discovery | hourly | $450.00 | 0.6 | $270.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review Dr. Gray records and draft follow up email to Dr. Gray to obtain additional records |
| 5/26/21 | Robert Meyer | Communicate | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for and attend phone call with Dr. Gray |
| 6/1/21 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call with the client regarding case status and update on depositions |
| 6/27/21 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email correspondence back and forth with the client regarding case status and further handling |
| 7/1/21 | Robert Meyer | Discovery | hourly | $450.00 | 1.8 | $810.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review client's medical and mental health records |
| 7/13/21 | Robert Meyer | Discovery | hourly | $450.00 | 2 | $900.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review client's medical and mental health records prior to producing them |
| 7/14/21 | Robert Meyer | Communicate | hourly | $450.00 | 1.1 | $495.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Communicate with OC and client re depositions and settlement |
| 7/15/21 | Robert Meyer | Communicate | hourly | $450.00 | 1 | $450.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email and phone call with the client and email OC re settlement |
| 7/21/21 | Robert Meyer | Strategy | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy and coordinate deposition |
| 7/29/21 | Robert Meyer | Discovery | hourly | $450.00 | 1.2 | $540.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft org depo notice |
| 7/29/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email from OC regarding deposition link and coordinate with staff regarding the same |
| 8/12/21 | Robert Meyer | Deposition preparation | hourly | $450.00 | 4.1 | $1,845.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare client for deposition |
| 8/12/21 | Robert Meyer | Deposition preparation | hourly | $450.00 | 0.8 | $360.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate OC conferral email and follow up conferral with OC regarding org depo |
| 8/12/21 | Robert Meyer | Review document | hourly | $450.00 | 1.4 | $630.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review plaintiff's medical records and prepare supplemental production |
| 8/12/21 | Robert Meyer | Deposition preparation | hourly | $450.00 | 3.8 | $1,710.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review medical records to prepare for client for depo and and numerous follow up calls with client regarding additional depo prep |

**Exhibit 1**                    **Page 8 of 21**

| Date | Attorney | Task | Rate Type | Rate | Hours | Amount | Billable | Matter | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/21 | Robert Meyer | Discovery | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare supplemental production of tax records |
| 8/12/21 | Robert Meyer | Discovery | hourly | $450.00 | 0.8 | $360.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare discovery strategy including draft subpoena language for defense witness text messages to send to individual witnesses |
| 8/13/21 | Robert Meyer | Deposition | hourly | $450.00 | 4.3 | $1,935.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for and attend plaintiff's deposition |
| 8/15/21 | Robert Meyer | Investigation | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare further investigation strategy with investigator |
| 8/24/21 | Robert Meyer | Communicate | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email correspondence with the court reporter regarding SPO application to transcript |
| 8/31/21 | Robert Meyer | Draft | hourly | $450.00 | 0.8 | $360.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft joint statement of undisputed facts |
| 9/1/21 | Robert Meyer | Analysis | hourly | $450.00 | 3.8 | $1,710.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review pleadings and documents and further draft joint statement of disputed and undisputed facts |
| 9/1/21 | Robert Meyer | Draft | hourly | $450.00 | 0.9 | $405.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare and file motion for extension of time |
| 9/1/21 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Emails back and forth with the client regarding her deposition transcript and case status |
| 9/1/21 | Robert Meyer | Motion practice | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft motion for extension of time |
| 9/1/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email with OC regarding motion for extension |
| 9/2/21 | Robert Meyer | Evaluate | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate Lucy Anderson deposition transcript |
| 9/3/21 | Robert Meyer | Deposition | hourly | $450.00 | 0.8 | $360.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review depo transcript of plaintiff |
| 9/9/21 | Robert Meyer | Strategy | hourly | $450.00 | 0.6 | $270.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy |
| 9/10/21 | Robert Meyer | Draft | hourly | $450.00 | 4.1 | $1,845.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare joint statement of facts including review of depo transcripts, document production, and drafting |
| 9/10/21 | Robert Meyer | Review document production | hourly | $450.00 | 1.2 | $540.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review additional documents received from subpoenas requesting text messages and prepare brief note to file about the same |
| 9/13/21 | Robert Meyer | Draft | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review and revise joint statement |
| 9/13/21 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.8 | $360.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email correspondence back and forth with the client about case status, strategy, and settlement |
| 9/21/21 | Robert Meyer | Review document | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review letter from OC regarding various information requested in discovery |
| 9/24/21 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call and email with client regarding strategy |
| 10/8/21 | Robert Meyer | Strategy | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review file in order to prepare settlement strategy |
| 10/9/21 | Robert Meyer | Review document | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review Sabolch BOLI complaint against NWP for similar alleged discriminatory conduct involving the same actors |
| 10/13/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email correspondence back and forth with OC re motion for summary judgment |
| 10/13/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review conferral email from OC re MSJ and coordinate with MO re further handling |
| 10/14/21 | Robert Meyer | Strategy | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy |
| 10/15/21 | Robert Meyer | Motion practice | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | MSJ strategy |
| 10/15/21 | Robert Meyer | Motion practice | hourly | $450.00 | 1.2 | $540.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review motion for summary judgment |
| 10/26/21 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.7 | $315.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call and email with the client regarding her new job, case status, and settlement strategy |
| 11/4/21 | Robert Meyer | Motion practice | hourly | $450.00 | 3.2 | $1,440.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review and revise MSJ response |
| 11/6/21 | Robert Meyer | Motion practice | hourly | $450.00 | 14.2 | $6,390.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare MSJ response including review of deposition transcripts to add various citations and review/revise fact summary and legal arguments |
| 11/15/21 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Multiple emails back and forth with the client regarding status of MSJ response and plan going forward |
| 11/18/21 | Robert Meyer | Strategy | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research on client's former employment including emails back and forth with the client to prepare strategy |
| 11/19/21 | Robert Meyer | Strategy | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy |
| 11/19/21 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Emails with client |
| 11/19/21 | Robert Meyer | Strategy | hourly | $450.00 | 0.6 | $270.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review of MSJ reply |

**Exhibit 1**                    **Page 9 of 21**

| Date | Name | Activity | Rate Type | Rate | Hours | Amount | Billable | Matter | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/21 | Robert Meyer | Strategy | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy re MSJ reply including whether there is a need for leave to respond |
| 11/23/21 | Robert Meyer | Strategy | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Strategy |
| 12/1/21 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Emails with client |
| 12/6/21 | Robert Meyer | Draft | hourly | $450.00 | 0.6 | $270.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare joint ADR report |
| 12/6/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.1 | $45.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email proposed joint ADR report to OC |
| 12/7/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email correspondence back and forth with OC regarding joint ADR report |
| 12/8/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Emails correspondence with OC regarding case |
| 12/9/21 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Communicate with client via email and phone |
| 12/13/21 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Conferral with OC regarding Kaiser personnel file request we sent out |
| 12/27/21 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Emails back and forth with the client regarding status update |
| 1/10/22 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.7 | $315.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Multiple phone calls with the client about the case |
| 1/12/22 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Emails back and forth with OC re trial management |
| 1/14/22 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Communicate with opposing counsel regarding extension of pretrial deadlines and trial date |
| 1/24/22 | Robert Meyer | Motion practice | hourly | $450.00 | 2.1 | $945.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for oral argument |
| 1/25/22 | Robert Meyer | Motion practice | hourly | $450.00 | 8.6 | $3,870.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for oral argument including review of motion, response, reply, evidence submitted, review of relevant cases, and draft outline of key points to raise at the hearing along with citations to key evidence |
| 1/26/22 | Robert Meyer | Motion practice | hourly | $450.00 | 4.3 | $1,935.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for and attend motion hearing |
| 1/26/22 | Robert Meyer | Trial prep | hourly | $450.00 | 1.1 | $495.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare trial strategy |
| 1/26/22 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Emails back and forth with the client regarding MSJ decision and trial matters including her vaccination status |
| 1/28/22 | Robert Meyer | Strategy | hourly | $450.00 | 1.2 | $540.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare settlement and trial strategy and review MSJ opinion |
| 1/28/22 | Robert Meyer | Settlement negotiations | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call with OC re settlement negotiations |
| 1/28/22 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.9 | $405.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call with client to discuss settlement efforts and trial prep |
| 1/28/22 | Robert Meyer | Strategy | hourly | $450.00 | 1.5 | $675.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare trial strategy |
| 1/28/22 | Robert Meyer | Evaluate | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate court order and opinion on MSJ |
| 1/29/22 | Robert Meyer | Trial Preparation | hourly | $450.00 | 7.8 | $3,510.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review discovery and prepare exhibit list |
| 1/29/22 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Text messages back and forth with the client regarding possible witnesses |
| 1/30/22 | Robert Meyer | Trial Preparation | hourly | $450.00 | 7.7 | $3,465.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review deposition exhibits and document productions to prepare exhibit list for trial |
| 1/30/22 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call with client |
| 1/30/22 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.8 | $360.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Text back and forth with the client regarding settlement and trial matters |
| 1/31/22 | Robert Meyer | Trial prep | hourly | $450.00 | 7.9 | $3,555.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Trial prep including prepare motions in limine, jury instructions, and verdict form |
| 1/31/22 | Robert Meyer | Communicate with client | hourly | $450.00 | 1.3 | $585.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call with client to discuss strategy |
| 1/31/22 | Robert Meyer | Communicate | hourly | $450.00 | 0.7 | $315.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Emails back and forth with Dr. Gray to coordinate her testimony at trial |

**Exhibit 1**                    **Page 10 of 21**

| Date | Attorney | Activity | Type | Rate | Hours | Amount | | Matter | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/22 | Robert Meyer | Trial prep | hourly | $450.00 | 2.2 | $990.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for trial including mapping out tasks to complete, legal issues to research, and strategize for exhibits and motion practice |
| 2/1/22 | Robert Meyer | Trial prep | hourly | $450.00 | 4.3 | $1,935.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Trial prep including strategy, jury instructions and verdict form |
| 2/1/22 | Robert Meyer | Settlement negotiations | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft settlement communication to OC |
| 2/2/22 | Robert Meyer | Trial prep | hourly | $450.00 | 9.4 | $4,230.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Trial prep including jury instructions, verdict form, motions in limine, and prepare exhibits relating to client medical records |
| 2/2/22 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Text messages back and forth with the client about info on several fact witnesses for trial |
| 2/3/22 | Robert Meyer | Trial prep | hourly | $450.00 | 11.4 | $5,130.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Trial prep including prepare exhibit list, motions in limine, trial memorandum, and review Defendant trial submissions |
| 2/7/22 | Robert Meyer | Trial prep | hourly | $450.00 | 7.8 | $3,510.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Trial prep including review Defendant's motions in limine and prepare response to the same, further prepare trial memorandum. and analyze regarding Defendant's exhibit list |
| 2/8/22 | Robert Meyer | Trial prep | hourly | $450.00 | 9.2 | $4,140.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Trial prep including review of defendant's exhibits, defense trial brief, research on interactive process, and strategy regarding themes and opening |
| 2/9/22 | Robert Meyer | Trial prep | hourly | $450.00 | 8.3 | $3,735.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Trial prep including review of both plaintiff and defendant trial submissions in order to prepare for pretrial conference and prepare for direct examinations of client's medical providers, |
| 2/9/22 | Robert Meyer | Trial prep | hourly | $450.00 | 2.9 | $1,305.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further review defendant's document production to prepare for hearing and trial |
| 2/10/22 | Robert Meyer | Hearing | hourly | $450.00 | 4.2 | $1,890.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for and attend pretrial hearing |
| 2/10/22 | Robert Meyer | Analysis | hourly | $450.00 | 4.2 | $1,890.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research and analyze undue hardship defense and cases interpreting 42 USC 12111 definition of undue hardship |
| 2/11/22 | Robert Meyer | Trial prep | hourly | $450.00 | 7.6 | $3,420.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Trial prep including review deposition transcripts to prepare direct and cross examinations, draft revised jury instruction, and prepare strategy |
| 2/12/22 | Robert Meyer | Trial prep | hourly | $450.00 | 3.4 | $1,530.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review depo transcripts and exhibits to prepare cross of Christy Daniels |
| 2/12/22 | Robert Meyer | Trial prep | hourly | $450.00 | 3.2 | $1,440.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review of deposition of Daniels and Anderson and prepare cross examinations |
| 2/13/22 | Robert Meyer | Trial prep | hourly | $450.00 | 2.6 | $1,170.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review of transcripts of Larsen and Kilmer and depo exhibits |
| 2/13/22 | Robert Meyer | Meet with client | hourly | $450.00 | 2.2 | $990.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare client for direct examination |
| 2/13/22 | Robert Meyer | Trial prep | hourly | $450.00 | 3.2 | $1,440.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review depo transcripts for Lucy Anderson, April Rice, and the client's deposition |
| 2/14/22 | Robert Meyer | Trial prep | hourly | $450.00 | 7.2 | $3,240.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further review deposition transcripts, prepare opening, and other trial prep |
| 2/15/22 | Robert Meyer | Trial Preparation | hourly | $450.00 | 10.4 | $4,680.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Trial prep including introductory instructions, voir dire, jury instructions, subpoena for Maher, pocket brief on correct undue hardship standard, revised proposed undue hardship instruction and confer with OC regarding the same |
| 2/16/22 | Robert Meyer | Trial Preparation | hourly | $450.00 | 4.2 | $1,890.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft pretrial documents including joint jury instructions, proposed plaintiff's disputed instructions, proposed verdict form, joint exhibit list, and introductory instructions with voir dire |
| 2/16/22 | Robert Meyer | Strategy | hourly | $450.00 | 1.2 | $540.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Jury research and voir dire strategy |
| 2/16/22 | Robert Meyer | Trial prep | hourly | $450.00 | 4.6 | $2,070.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for and meet with plaintiff to prepare her for her direct |
| 2/16/22 | Robert Meyer | Trial prep | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare updated joint witness list and correspondence with Dr. Maher and OC regarding Dr. Maher's testimony |
| 2/17/22 | Robert Meyer | Trial prep | hourly | $450.00 | 1.7 | $765.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review plaintiff's medical records to prepare for trial and prepare for direct of Dr. Maher, Paul Schultz and Plaintiff |
| 2/17/22 | Robert Meyer | Trial prep | hourly | $450.00 | 1.2 | $540.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for and attend call with Paul Schultz to prepare him for his direct testimony |
| 2/17/22 | Robert Meyer | Trial prep | hourly | $450.00 | 1.4 | $630.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review Dr. Gray records and prepare for direct exam of her and Plaintiff |

**Exhibit 1**                                    **Page 11 of 21**

| Date | Attorney | Task | Rate Type | Rate | Hours | Amount | Billable | Matter | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/22 | Robert Meyer | Trial prep | hourly | $450.00 | 2.4 | $1,080.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare response to Defendant's motion to exclude testimony of Deborah Anderson |
| 2/17/22 | Robert Meyer | Trial prep | hourly | $450.00 | 3.2 | $1,440.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Work on witness scheduling, conferral with client and OC via email and phone regarding trial preparation including defense witnesses, settlement discussions, and possible set over due to potential unavailability |
| 2/17/22 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Communicate with the client re strategy |
| 2/18/22 | Robert Meyer | Trial prep | hourly | $450.00 | 1.8 | $810.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare timeline for opening, coordinate with graphics vendor, and work on opening presentation |
| 2/18/22 | Robert Meyer | Trial prep | hourly | $450.00 | 5.6 | $2,520.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for and attend meetings with witnesses Daniel Maher LCSW and Doctor Gray and review/revise exhibit list and objections |
| 2/18/22 | Robert Meyer | Trial prep | hourly | $450.00 | 0.6 | $270.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Visit courthouse to test technology |
| 2/18/22 | Robert Meyer | Trial prep | hourly | $450.00 | 1.7 | $765.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Meeting with plaintiff for witness preparation |
| 2/19/22 | Robert Meyer | Trial prep | hourly | $450.00 | 3.7 | $1,665.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for client's direct examination |
| 2/19/22 | Robert Meyer | Trial prep | hourly | $450.00 | 4.8 | $2,160.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare opening |
| 2/19/22 | Robert Meyer | Trial prep | hourly | $450.00 | 1.4 | $630.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review exhibits and prepare direct as well as revise consolidate exhibit list |
| 2/20/22 | Robert Meyer | Trial prep | hourly | $450.00 | 3.2 | $1,440.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare opening |
| 2/20/22 | Robert Meyer | Trial prep | hourly | $450.00 | 6.8 | $3,060.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further prepare for and attend meeting to go over direct examination with Plaintiff |
| 2/20/22 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call with opposing counsel |
| 2/21/22 | Robert Meyer | Trial prep | hourly | $450.00 | 12.3 | $5,535.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare further motion in limine, review and revise exhibit list, prepare exhibits for display on Trialpad, prepare voir dire, review introductory instructions, and prepare opening |
| 2/22/22 | Robert Meyer | Trial | hourly | $450.00 | 9.2 | $4,140.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Attend day one of trial |
| 2/22/22 | Robert Meyer | Trial prep | hourly | $450.00 | 1.4 | $630.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare opening and voir dire |
| 2/22/22 | Robert Meyer | Trial prep | hourly | $450.00 | 3.2 | $1,440.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for day two including plaintiff's further direct exam, direct exam of Christy Daniels, strategize with client, and communicate with treating doctors about their remote testimony |
| 2/23/22 | Robert Meyer | Trial prep | hourly | $450.00 | 3.6 | $1,620.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further prepare for examination of Plaintiff, Dr. Maher, Cynthia Gray, and Christy Daniels |
| 2/23/22 | Robert Meyer | Trial | hourly | $450.00 | 8.5 | $3,825.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Attend day two of trial |
| 2/23/22 | Robert Meyer | Trial prep | hourly | $450.00 | 2.5 | $1,125.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for day three of trial including examinations of April Rice, Lucy Anderson, and Jenna Larsen |
| 2/23/22 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call with client |
| 2/24/22 | Robert Meyer | Trial prep | hourly | $450.00 | 1.6 | $720.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further prepare for examinations of Lucy Anderson, April Rice, Jenna Larsen, and Tammy Kilmer |
| 2/24/22 | Robert Meyer | Draft | hourly | $0.00 | 0.6 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare legal elements brief for OFLA and OSLA and send to OC |
| 2/24/22 | Robert Meyer | Draft | hourly | $450.00 | 1.2 | $540.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review and revise proposed amended verdict form and correspondence with OC regarding the same |
| 2/24/22 | Robert Meyer | Trial | hourly | $450.00 | 8.4 | $3,780.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Attend day three of trial |
| 2/24/22 | Robert Meyer | Trial prep | hourly | $450.00 | 3.3 | $1,485.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare for day four including review of final jury instructions, dailies of testimony, and prepare closing argument |
| 2/25/22 | Robert Meyer | Trial prep | hourly | $450.00 | 3.2 | $1,440.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare closing argument |
| 2/25/22 | Robert Meyer | Trial | hourly | $450.00 | 4.7 | $2,115.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Attend day four of trial |
| 2/25/22 | Robert Meyer | Trial | hourly | $450.00 | 4.2 | $1,890.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Meet with the client and await verdict |
| 2/25/22 | Robert Meyer | Attend court hearing | hourly | $450.00 | 0.7 | $315.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Attend court conference call with jury questions |
| 2/25/22 | Robert Meyer | Trial | hourly | $450.00 | 0.6 | $270.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Attend delivery of verdict from the jury |
| 3/7/22 | Robert Meyer | Post trial work | hourly | $450.00 | 3.5 | $1,575.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research for fee petition, draft settlement proposal, and communicate with the client on email and phone regarding settlement |

**Exhibit 1**                    **Page 12 of 21**

| Date | Attorney | Task | Type | Rate | Hours | Amount | Billable | Matter | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/22 | Robert Meyer | Draft | hourly | $0.00 | 3.9 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research and draft motion for reconsideration of FMLA liquidated damages |
| 3/8/22 | Robert Meyer | Research | hourly | $0.00 | 2.6 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review exhibits and trial testimony in order to prepare motion for reconsideration |
| 3/9/22 | Robert Meyer | Motion practice | hourly | $0.00 | 3.2 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research and prepare motion for post verdict relief |
| 3/9/22 | Robert Meyer | Settlement negotiations | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Communicate with client regarding settlement offer and further strategy |
| 3/9/22 | Robert Meyer | Settlement negotiations | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate settlement communication from defense |
| 3/9/22 | Robert Meyer | Draft | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft motion for extension and confer with OC regarding the same |
| 3/9/22 | Robert Meyer | Communicate | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call with expert for request for prejudgment interest. |
| 3/10/22 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Communicate with the client regarding case update and strategy |
| 3/16/22 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Communicate with client regarding settlement demand and strategy going forward |
| 3/17/22 | Robert Meyer | Strategy | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare further strategy |
| 3/17/22 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Communicate via text with client to obtain settlement authority |
| 3/18/22 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Communicate with OC regarding settlement |
| 3/18/22 | Robert Meyer | Draft | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare correspondence to OC regarding settlement counteroffer |
| 3/23/22 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email correspondence back and forth with OC regarding settlement |
| 3/28/22 | Robert Meyer | Analysis | hourly | $450.00 | 0.7 | $315.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate expert report on tax offset, prejudgment interest, and post judgment interest |
| 3/30/22 | Robert Meyer | Motion practice | hourly | $450.00 | 6.7 | $3,015.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research and prepare motion for post verdict relief regarding tax offset, prejudgment interest |
| 3/31/22 | Robert Meyer | Motion practice | hourly | $150.00 | 3.6 | $540.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further prepare motion for post verdict relief (one-third of rate) |
| 3/31/22 | Robert Meyer | Motion practice | hourly | $0.00 | 1.3 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further prepare response to Defendant's renewed motion for directed verdict and briefing regarding OFLA and OSLA claims |
| 4/1/22 | Robert Meyer | Motion practice | hourly | $150.00 | 2.4 | $360.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare post verdict motions (one-third of rate) |
| 4/1/22 | Robert Meyer | Motion practice | hourly | $150.00 | 3.8 | $570.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare supplemental briefing and motion for post verdict relief (one-third of rate) |
| 4/27/22 | Robert Meyer | Motion practice | hourly | $150.00 | 0.9 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review defendant's opposition to plaintiff's motion for post verdict relief and prepare reply (one-third of rate) |
| 4/28/22 | Robert Meyer | Motion practice | hourly | $150.00 | 3.2 | $480.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research and prepare reply brief (one-third of rate) |
| 4/29/22 | Robert Meyer | Motion practice | hourly | $150.00 | 4.6 | $690.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further prepare reply (one-third of rate) |
| 5/13/22 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call with the client to provide case update and discuss strategy |
| 5/19/22 | Robert Meyer | Communicate | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further email correspondence with Dr. Gray regarding her bill for records |
| 6/9/22 | Robert Meyer | Analyze | hourly | $150.00 | 0.5 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Analyze court opinion (one-third of rate) |
| 6/9/22 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.6 | $270.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Communicate with client regarding court opinion |
| 6/10/22 | Robert Meyer | Strategy | hourly | $450.00 | 0.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy |
| 6/10/22 | Robert Meyer | Research | hourly | $450.00 | 0.4 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research for motion for attorneys' fees |
| 6/13/22 | Robert Meyer | Prepare | hourly | $450.00 | 1.5 | $675.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review billing entries and prepare fee petition |
| 6/21/22 | Robert Meyer | Evaluate | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate email from client and prepare strategy |
| 6/21/22 | Robert Meyer | Prepare | hourly | $450.00 | 3.2 | $1,440.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare motion for attorneys' fees |
| 6/22/22 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.6 | $270.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call with the client to discuss tax offset figures and further strategy regarding entering the judgment, deadlines for appeal, and possible further settlement negotiations |
| 6/22/22 | Robert Meyer | Communicate with client | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Text with the client about tax offset figures and request authority to agree to figures |

**Exhibit 1** **Page 13 of 21**

| Date | User | Activity | Type | Rate/Cost | Duration | Total | Billable | Case Link | Status | Description |
|------|------|----------|------|-----------|----------|-------|----------|-----------|--------|-------------|
| 6/22/22 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email correspondence with opposing counsel regarding tax offset and proposed judgment |
| 6/22/22 | Robert Meyer | Strategy | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy |
| 6/22/22 | Robert Meyer | Motion practice | hourly | $450.00 | 4.6 | $2,070.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further prepare motion for attorneys' fees |
| 6/22/22 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.3 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft email email with org deposition notice to OC and coordinate with staff regarding arrangements for the same |
| 6/23/22 | Robert Meyer | Communicate with opposing counsel | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email correspondence with OC regarding proposed judgment |
| 6/23/22 | Robert Meyer | Review document | hourly | $450.00 | 0.2 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review judgment entered by the court and coordinate deadlines |
| 6/23/22 | Robert Meyer | Motion Work | hourly | $450.00 | 4 | $1,800.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare motion for attorneys' fees |
| 6/25/22 | Robert Meyer | Motion practice | hourly | $450.00 | 3.4 | $1,530.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review billing entries and prepare fee petition |
| 7/1/22 | Robert Meyer | Draft | hourly | $450.00 | 2.8 | $1,260.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare motion for attorney fees |
| 7/2/22 | Robert Meyer | Motion practice | hourly | $450.00 | 3.9 | $1,755.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare my declaration in support of motion for attorneys' fees |
| 7/3/22 | Robert Meyer | Motion practice | hourly | $450.00 | 4 | $1,800.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research and prepare motion for attorneys' fees |
| 7/4/22 | Robert Meyer | Draft | hourly | $450.00 | 5.5 | $2,475.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further prepare my declaration and communicate with other attorneys regarding their declarations in support of motion for attorneys fees |
| 7/5/22 | Robert Meyer | Motion practice | hourly | $450.00 | 8.7 | $3,915.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare memo of points and authorities in support of motion for attorneys' fees |
| 7/6/22 | Robert Meyer | Motion practice | hourly | $450.00 | 10.8 | $4,860.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Work on multiple declarations supporting attorney fee motion and further draft points and authorities |
| 7/7/22 | Robert Meyer | Motion practice | hourly | $450.00 | 4.6 | $2,070.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further research and prepare memorandum of points and authorities |
| | | | | | 573.7 | $236,265.00 | | | | |
| **Date** | **User** | **Activity** | **Type** | **Rate/Cost** | **Duration** | **Total** | **Billable** | **Case Link** | **Status** | **Description** |
| 10/19/21 | Sarah Osborn | Analysis | hourly | $150.00 | 0.9 | $135.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Analyze Defendant's motion and begin drafting facts section in response to Defendant's MSJ |
| 10/20/21 | Sarah Osborn | Confer with attorney | hourly | $150.00 | 0.4 | $60.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call with Attorney Owens to discuss strategy for drafting MSJ |
| 10/21/21 | Sarah Osborn | Analysis | hourly | $150.00 | 0.8 | $120.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Annotate deposition transcripts in preparation for motion drafting |
| 10/26/21 | Sarah Osborn | Communicate | hourly | $150.00 | 0.1 | $15.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Meet with Attorney Owens regarding MSJ response draft and potential revisions |
| 10/28/21 | Sarah Osborn | Motion practice | hourly | $150.00 | 1.5 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Continued edits to the facts section and standard of review section for MSJ |
| 10/28/21 | Sarah Osborn | Motion Work | hourly | $20.00 | 1.6 | $32.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Edit and check veracity of legal citations |
| 10/28/21 | Sarah Osborn | Motion practice | hourly | $150.00 | 1.6 | $240.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Revise MSJ with additional transcript citations from depositions |
| 10/29/21 | Sarah Osborn | Draft | hourly | $150.00 | 0.7 | $105.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft MSJ introduction |
| 11/3/21 | Sarah Osborn | Motion practice | hourly | $150.00 | 0.5 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Meeting with Attorney Owens and Paralegal to determine additional revisions needed to R to MSJ |
| 11/4/21 | Sarah Osborn | Analysis | hourly | $0.00 | 0.1 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with Attorney Owens re fmla/ofla interference analysis |
| 11/4/21 | Sarah Osborn | Research | hourly | $0.00 | 0.3 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research OFLA analysis in prior motion orders (including the Stillwell case) |
| 11/4/21 | Sarah Osborn | Confer with attorney | hourly | $150.00 | 0.1 | $15.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with Attorney Owens about next steps to finalize Schultz motion |
| 11/5/21 | Sarah Osborn | Motion practice | hourly | $150.00 | 1.2 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Revise and continue to edit motion response |
| 11/5/21 | Sarah Osborn | Confer with attorney | hourly | $150.00 | 0.3 | $45.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Phone call with Attorney Meyer regarding motion revisions |
| 11/9/21 | Sarah Osborn | Revise document | hourly | $150.00 | 1.2 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Format citations and create Table of Contents and Table of Authorities |
| 2/28/22 | Sarah Osborn | Analysis | hourly | $150.00 | 0.2 | $30.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research post-verdict deadlines in Federal Court |
| 2/28/22 | Sarah Osborn | Draft | hourly | $150.00 | 0.6 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review sample motions for attorneys fees and begin draft |
| 2/28/22 | Sarah Osborn | Research | hourly | $150.00 | 0.4 | $60.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Researching FRCP motion deadlines |
| 3/1/22 | Sarah Osborn | Confer with attorney | hourly | $0.00 | 0.2 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with Attorneys at firm regarding liquidated damages |
| 3/1/22 | Sarah Osborn | Confer with attorney | hourly | $150.00 | 0.3 | $45.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Discuss potential motion deadlines and calendaring with MO |
| 3/1/22 | Sarah Osborn | Communicate | hourly | $150.00 | 0.1 | $15.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Organize orders for transcripts with court reporter |
| 3/2/22 | Sarah Osborn | Strategy | hourly | $150.00 | 0.6 | $90.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review and annotate Defendant's Supplemental briefing, begin strategy for response |
| 3/2/22 | Sarah Osborn | Confer with attorney | hourly | $150.00 | 0.2 | $30.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with Robert Meyer about filing responses to supplemental briefing |

**Exhibit 1**      **Page 14 of 21**

| Date | Name | Activity | Method | Rate | Hours | Amount | Billable | Case | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/22 | Sarah Osborn | Strategy | hourly | $0.00 | 0.7 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Outline argument for FMLA violations |
| 3/2/22 | Sarah Osborn | Calendar | hourly | $150.00 | 0.1 | $15.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Calculating deadlines for supplemental briefing response |
| 3/2/22 | Sarah Osborn | Organizing | hourly | $150.00 | 0.3 | $45.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare exhibits in support of response to Defendant's supplemental briefing |
| 3/3/22 | Sarah Osborn | Research | hourly | $0.00 | 0.9 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Liquidated damages research |
| 3/3/22 | Sarah Osborn | Confer with attorney | hourly | $0.00 | 0.4 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft summary of research on liquidated damages issue to Attorney Meyer |
| 3/3/22 | Sarah Osborn | Draft | hourly | $0.00 | 1 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Continue drafting motion for reconsideration of liquidated damages |
| 3/3/22 | Sarah Osborn | Draft | hourly | $0.00 | 2.7 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Continue drafting liquidated damages motion |
| 3/4/22 | Sarah Osborn | Draft | hourly | $0.00 | 0.9 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Continue drafting motion for reconsideration |
| 3/4/22 | Sarah Osborn | Motion practice | hourly | $150.00 | 1.1 | $165.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Begin drafting response to defendant's supplemental briefing |
| 3/4/22 | Sarah Osborn | Motion practice | hourly | $150.00 | 3.1 | $465.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Finish drafting motion for reconsideration |
| 3/7/22 | Sarah Osborn | Confer with attorney | hourly | $150.00 | 0.2 | $30.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with Attorney Meyer re motion draft and next steps |
| 3/8/22 | Sarah Osborn | Motion Work | hourly | $0.00 | 1.9 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Drafting OFLA interference and wrongful discharge section in response to defendant's supplemental briefing |
| 3/8/22 | Sarah Osborn | Motion practice | hourly | $0.00 | 0.8 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft OFLA violations section |
| 3/8/22 | Sarah Osborn | Motion practice | hourly | $0.00 | 1.4 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Drafting OSLA motion arguments in response to Defendant's supplemental briefing |
| 3/9/22 | Sarah Osborn | Confer with attorney | hourly | $150.00 | 0.1 | $15.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Analyze tax offset request with Attorney Meyer |
| 3/23/22 | Sarah Osborn | Review document | hourly | $150.00 | 0.2 | $30.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Annotate transcript and update citations within motion |
| 3/25/22 | Sarah Osborn | Research | hourly | $150.00 | 2 | $300.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research tax offset and prejudgment interest sample briefing and further analyze legal authority in support of Plaintiff's motion |
| 3/29/22 | Sarah Osborn | Research | hourly | $150.00 | 2.5 | $375.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research, check veracity of citations, and format motion |
| 3/29/22 | Sarah Osborn | Evaluate | hourly | $150.00 | 0.4 | $60.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate expert economist's report, confer with Atty Meyer |
| 3/29/22 | Sarah Osborn | Confer with attorney | hourly | $150.00 | 0.5 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with Atty Meyer re tax consequences and prejudgment interest |
| 3/29/22 | Sarah Osborn | Evaluate | hourly | $150.00 | 1.3 | $195.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate and draft prejudgment and tax consequences arguments, edit transcript citations |
| 3/30/22 | Sarah Osborn | Confer with attorney | hourly | $0.00 | 0.1 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with Atty Meyer regarding state income tax analysis |
| 3/30/22 | Sarah Osborn | Strategy | hourly | $150.00 | 0.2 | $30.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review correspondence with expert and edit declaration |
| 3/30/22 | Sarah Osborn | Strategy | hourly | $150.00 | 0.5 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Strategy re prejudgment state interest under state ADA and state tax consequences |
| 3/30/22 | Sarah Osborn | Research | hourly | $150.00 | 0.1 | $15.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research Oregon state income tax and prejudgment interest issues |
| 3/31/22 | Sarah Osborn | Calculate damages | hourly | $0.00 | 1.3 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Calculate and draft state prejudgment interest |
| 3/31/22 | Sarah Osborn | Calculate damages | hourly | $0.00 | 1.3 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | State income tax calculations, draft summary |
| 4/1/22 | Sarah Osborn | Calculate damages | hourly | $150.00 | 0.8 | $120.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Calculate and prepare reports and declarations for state tax offset |
| 4/1/22 | Sarah Osborn | Motion practice | hourly | $0.00 | 1.8 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Drafting motions for post verdict relief and response to defendant's supp briefing, organizing exhibits, drafting declarations |
| 4/15/22 | Sarah Osborn | Analyze | hourly | $150.00 | 0.4 | $60.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review and evaluate response from Defendant to Plaintiff's motion for tax offset, prejudgment interest, etc. |
| 4/20/22 | Sarah Osborn | Analysis | hourly | $150.00 | 0.5 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Evaluate Schultz response and begin drafting reply |
| 4/25/22 | Sarah Osborn | Draft | hourly | $150.00 | 0.2 | $30.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft outline in response to Defendant's opposition to plaintiff's motion for post verdict relief |
| 4/26/22 | Sarah Osborn | Draft document | hourly | $150.00 | 1.2 | $180.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft reply to defendant's response to Plaintiff's motion for post verdict relief |
| 4/26/22 | Sarah Osborn | Research | hourly | $0.00 | 0.2 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Continue researching supportive caselaw in drafting reply to D's response |
| 6/9/22 | Sarah Osborn | Communicate with client | hourly | $250.00 | 0.3 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Discuss tax records with client and prepare strategy for tax offset calculations |
| 6/10/22 | Sarah Osborn | Strategy | hourly | $250.00 | 0.5 | $125.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare strategy regarding damages and tax offset calculations |
| 6/14/22 | Sarah Osborn | Strategy | hourly | $250.00 | 0.2 | $50.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Strategy regarding updated expert calculations |
| 6/16/22 | Sarah Osborn | Research | hourly | $250.00 | 0.3 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research and review sample final judgments |
| 6/16/22 | Sarah Osborn | Finalize document | hourly | $250.00 | 0.3 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft final judgment proposal |

**Exhibit 1**  **Page 15 of 21**

| Date | User | Activity | Type | Rate/Cost | Duration | Total | Billable | Case Link | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/22 | Sarah Osborn | Draft | hourly | $250.00 | 0.2 | $50.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Update draft of final judgment |
| 6/17/22 | Sarah Osborn | Finalize document | hourly | $250.00 | 0.4 | $100.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Finalize proposed judgment and expert calculations and send to opposing counsel |
| 6/21/22 | Sarah Osborn | Communicate with co-counsel | hourly | $250.00 | 0.2 | $50.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Call opposing counsel and leave voicemail (2.); email to follow up (.1) |
| 6/22/22 | Sarah Osborn | Analysis | hourly | $250.00 | 0.6 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review calculations by opposing counsel and edit final judgment draft |
| 6/23/22 | Sarah Osborn | Analyze | hourly | $250.00 | 0.4 | $100.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review status report from opposing counsel (.2); draft final judgment (.2) |
| 6/23/22 | Sarah Osborn | Analysis | hourly | $250.00 | 0.1 | $25.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review final judgment edits for filing with opposing counsel |
| 6/23/22 | Sarah Osborn | Analysis | hourly | $250.00 | 0.1 | $25.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Attention to emails from opposing counsel |
| 6/23/22 | Sarah Osborn | Calendar | hourly | $250.00 | 0.2 | $50.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Calculate deadlines and calendar motion deadlines |
| 6/24/22 | Sarah Osborn | Phone Call | hourly | $250.00 | 0.3 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Call with Attorney Meyer to analyze potential declarations and attorneys fee motion |
| 6/28/22 | Sarah Osborn | Draft | hourly | $250.00 | 1 | $250.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft declarations in support of attorneys fees |
| 6/29/22 | Sarah Osborn | Draft | hourly | $250.00 | 0.6 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft declarations and send them to attorneys to sign ISO fee petition |
| 6/29/22 | Sarah Osborn | Motion practice | hourly | $250.00 | 1.2 | $300.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Begin drafting motion for attorneys fees |
| 6/29/22 | Sarah Osborn | Analysis | hourly | $0.00 | 0.4 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review billing and mark all hours for FMLA/OFLA claims and liquidated damages in order to zero out time |
| 6/29/22 | Sarah Osborn | Analysis | hourly | $250.00 | 2.3 | $575.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review and finalize reports for billing in support of attorney fee petition |
| 6/30/22 | Sarah Osborn | Draft | hourly | $250.00 | 0.2 | $50.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Continue revising declarations ISO attorney fee petition |
| 6/30/22 | Sarah Osborn | Draft | hourly | $250.00 | 0.3 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Continue drafting declarations ISO attorney fee petition |
| 7/1/22 | Sarah Osborn | Phone Call | hourly | $250.00 | 0.2 | $50.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Discuss additional declarations needed and next steps in preparing attorney fee motion |
| 7/3/22 | Sarah Osborn | Prepare | hourly | $250.00 | 3 | $750.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further prepare billing reports for attorney fee petition |
| 7/4/22 | Sarah Osborn | Prepare | hourly | $250.00 | 0.6 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare Declaration for Ashley Bannon Moore ISO attorney fee motion |
| 7/5/22 | Sarah Osborn | Prepare | hourly | $250.00 | 0.2 | $50.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Further prepare billing entry reports |
| 7/5/22 | Sarah Osborn | Draft | hourly | $250.00 | 1.7 | $425.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft declarations in support of attorney fee motion for Courtney Angeli and others |
| 7/5/22 | Sarah Osborn | Analysis | hourly | $250.00 | 0.4 | $100.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Calculate totals for attorney fees |
| 7/5/22 | Sarah Osborn | Motion Work | hourly | $250.00 | 0.8 | $200.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | finalize motion for attorneys fees, calculate costs |
| 7/6/22 | Sarah Osborn | Draft | hourly | $250.00 | 0.3 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft declaration for client ISO attorney fee motion regarding her inability to afford counsel on hourly basis |
| 7/6/22 | Sarah Osborn | Motion practice | hourly | $250.00 | 1.2 | $300.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft declaration section with negotiations and settlement history ISO attorney fee motion |
| 7/6/22 | Sarah Osborn | Confer with attorney | hourly | $250.00 | 0.1 | $25.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with Attorney Meyer regarding multiplier |
| 7/6/22 | Sarah Osborn | Organizing | hourly | $250.00 | 0.5 | $125.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Organize and prepare exhibits for attorney fee motion |
| 7/6/22 | Sarah Osborn | Draft | hourly | $250.00 | 1.1 | $275.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft further declarations ISO attorney fee motion |
| 7/6/22 | Sarah Osborn | Motion Work | hourly | $250.00 | 0.7 | $175.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Drafting and editing citations in memorandum of support |
| 7/6/22 | Sarah Osborn | Draft | hourly | $250.00 | 0.7 | $175.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft bill of costs |
| 7/7/22 | Sarah Osborn | Prepare | hourly | $250.00 | 0.4 | $100.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prepare exhibits and organize declarations in preparation for filing |
| 7/7/22 | Sarah Osborn | Motion practice | hourly | $250.00 | 0.7 | $175.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Continue drafting motion for attorneys fees and costs, finalize billing calculations |
| 7/7/22 | Sarah Osborn | Motion Work | hourly | $250.00 | 2.5 | $625.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft request for a postjudgment interest award to the court (1); Prepare exhibits to supporting expert attorney declarations (.5); draft further declarations (1) |
| 7/7/22 | Sarah Osborn | Prepare | hourly | $250.00 | 1 | $250.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | further prepare billing reports |
| 7/7/22 | Sarah Osborn | Finalize document | hourly | $250.00 | 0.7 | $175.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Finalize motion, memorandum, final billing and declarations |
| | | | | | 71.9 | $10,767.00 | | | | |

| Date | User | Activity | Type | Rate/Cost | Duration | Total | Billable | Case Link | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/9/20 | Michael Owens | Phone Call | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with ABM re disability law. |
| 5/27/20 | Michael Owens | E-mail | hourly | $0.00 | 0.2 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Email to ABM re motion to dismiss. |
| 5/27/20 | Michael Owens | Phone Call | hourly | $0.00 | 0.2 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with ABM |

**Exhibit 1**            **Page 16 of 21**

| Date | Attorney | Task | Type | Rate | Hours | Amount | Billable | Matter | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/20 | Michael Owens | Research | hourly | $0.00 | 0.2 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | re FMLA |
| 5/28/20 | Michael Owens | Review document | hourly | $0.00 | 0.4 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | motion to dismiss response |
| 2/1/21 | Michael Owens | Phone Call | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re acommodations |
| 2/23/21 | Michael Owens | Phone Call | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with ABM re strategy |
| 5/7/21 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | re deposition scheduling |
| 7/21/21 | Michael Owens | E-mail | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re client depo prep |
| 7/21/21 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM, JSC re depo prep |
| 7/22/21 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from JSC re depo prep |
| 7/22/21 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with JSC re client depo prep |
| 7/22/21 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from JSC to client re depo prep |
| 7/26/21 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with SL re reschedule prep time |
| 7/26/21 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from SL re zoom logistics for prep |
| 7/29/21 | Michael Owens | Revise document | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Deposition notice |
| 7/29/21 | Michael Owens | Meet with client | hourly | $375.00 | 1.3 | $487.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | via Zoom for deposition prep |
| 7/29/21 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re org depo |
| 7/29/21 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM re depo notice |
| 7/30/21 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM re depo notice |
| 8/4/21 | Michael Owens | E-mail | hourly | $375.00 | 0.6 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with client re depo prep |
| 8/9/21 | Michael Owens | Prepare | hourly | $375.00 | 1.2 | $450.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prep client for deposition |
| 8/9/21 | Michael Owens | Review document | hourly | $375.00 | 1.5 | $562.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Discovery in preparation for deposition prep |
| 8/9/21 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | to client re documents for prep |
| 8/23/21 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from staff re client depo (8/12) |
| 8/23/21 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM, A Hill re depos (8/12) |
| 8/23/21 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM to court reporter canceling depo (8/12) |
| 8/23/21 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM to A Hill re client records (8/12) |
| 9/2/21 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM re timing of MSJ |
| 9/10/21 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM re text messages |
| 9/10/21 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re joint statement |
| 9/13/21 | Michael Owens | Review document | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | AH's proposed revisions to joint stamt |
| 9/13/21 | Michael Owens | Phone Call | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with A Hill re conferral |
| 9/13/21 | Michael Owens | Revise document | hourly | $375.00 | 0.5 | $187.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Statement of joint facts |
| 9/13/21 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with A Hill re extensions |
| 9/14/21 | Michael Owens | Revise document | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Prep final fact statement, assign to staff for filing |
| 9/14/21 | Michael Owens | E-mail | hourly | $375.00 | 0.7 | $262.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM, A Hill re joint statement of facts (from 09/10-09/14) |
| 9/14/21 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with CE re filing |
| 9/20/21 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM re transcripts |
| 9/21/21 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM forwarding correspondence re discovery from OC |
| 10/9/21 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with CES, RKM re BOLI complaint |
| 10/13/21 | Michael Owens | E-mail | hourly | $375.00 | 0.5 | $187.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with A Hill, RKM re conferral call |
| 10/14/21 | Michael Owens | Confer with attorney | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Co-counsel RKM |
| 10/14/21 | Michael Owens | E-mail | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with staff re depo invoices |
| 10/14/21 | Michael Owens | Phone Call | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | conferral with A Hill |
| 10/14/21 | Michael Owens | E-mail | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with A Hill re discovery extension |
| 10/15/21 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with DE re notice of appearance |
| 10/15/21 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from DE with MSJ |
| 10/15/21 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from DE re extensionmotion |
| 10/15/21 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM, TYG re related cases |
| 10/15/21 | Michael Owens | Review document | hourly | $375.00 | 0.6 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | MSJ and depositions |
| 10/20/21 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with SO re MSJ response |
| 10/20/21 | Michael Owens | Phone Call | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with clerk SO re MSJ response |
| 10/28/21 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with SO re MSJ response |
| 10/28/21 | Michael Owens | Research | hourly | $375.00 | 2 | $750.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research undue hardship case law and begin draft of argument section of MSJ response |

**Exhibit 1**                    **Page 17 of 21**

| Date | Timekeeper | Activity | Rate Type | Rate | Hours | Amount | Billable | Matter | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/21 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with SO re MSJ response |
| 10/29/21 | Michael Owens | Review document | hourly | $375.00 | 0.5 | $187.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft facts section by SO |
| 10/29/21 | Michael Owens | Revise document | hourly | $375.00 | 0.5 | $187.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Draft of MSJ response |
| 11/2/21 | Michael Owens | Draft document | hourly | $375.00 | 4.5 | $1,687.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Response to Defendant's MSJ |
| 11/2/21 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with SO re drafting MSJ response |
| 11/3/21 | Michael Owens | Draft document | hourly | $375.00 | 4 | $1,500.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Response to Defendant's MSJ |
| 11/3/21 | Michael Owens | E-mail | hourly | $375.00 | 0.9 | $337.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with D Earl, SO re prep of MSJ response (11/2-11/3) |
| 11/4/21 | Michael Owens | Draft document | hourly | $375.00 | 5 | $1,875.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Response to Defendant's MSJ |
| 11/5/21 | Michael Owens | E-mail | hourly | $375.00 | 1.6 | $600.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM, SO, DE re preparation of MSJ response and supporting documents (11/4-11/5) |
| 11/5/21 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | re filing of MSJ response and supporting documents |
| 11/8/21 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from MyCase re task assignment (file judge's copy) |
| 11/10/21 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from SO, CES, DE re amended table of contents (11/9-11/10) |
| 11/12/21 | Michael Owens | Phone Call | hourly | $375.00 | 0.6 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re strategy post MSJ filing |
| 11/19/21 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court, RKM re service of MSJ reply |
| 11/19/21 | Michael Owens | Review document | hourly | $375.00 | 0.5 | $187.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Defendants' MSJ Reply documents |
| 11/19/21 | Michael Owens | Confer with attorney | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | RKM re MSJ reply |
| 11/23/21 | Michael Owens | Review document | hourly | $0.00 | 1 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Defendant's MSJ Reply and supporting documents; save to file; review rules on surreply |
| 11/23/21 | Michael Owens | Phone Call | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re MSJ |
| 12/8/21 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM. staff re ADR report |
| 12/8/21 | Michael Owens | E-mail | hourly | $375.00 | 0.5 | $187.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM, AH re ADR report (12/6-8) |
| 12/13/21 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM, A Hill re records request |
| 1/13/22 | Michael Owens | E-mail | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with court, staff re scheduling hearing |
| 1/13/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | court order re hearing |
| 1/20/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | service of motion to vacate deadlines |
| 1/24/22 | Michael Owens | Text Message(s) | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re oral argument |
| 1/24/22 | Michael Owens | Prepare document | hourly | $375.00 | 0.6 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Talking points for oral argument |
| 1/25/22 | Michael Owens | Phone Call | hourly | $375.00 | 0.9 | $337.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Calls with RKM re oral argument |
| 1/25/22 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM, court, AH re hearing |
| 1/26/22 | Michael Owens | Phone Call | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re oral argument outcome |
| 1/26/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court with hearing minutes |
| 1/28/22 | Michael Owens | Phone Call | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re case status |
| 1/28/22 | Michael Owens | E-mail | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | MSJ order from court |
| 1/31/22 | Michael Owens | Prepare document | hourly | $375.00 | 1.5 | $562.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Motions in limine |
| 1/31/22 | Michael Owens | Review document | hourly | $375.00 | 1.2 | $450.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Proposed MILs of Defendant |
| 1/31/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM re EEOC guidance |
| 1/31/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | to RKM re motions in limine. |
| 2/1/22 | Michael Owens | Draft document | hourly | $375.00 | 3.2 | $1,200.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Research and draft trial memo |
| 2/2/22 | Michael Owens | Prepare document | hourly | $375.00 | 2.3 | $862.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Trial memorandum |
| 2/2/22 | Michael Owens | Phone Call | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re verdict form |
| 2/2/22 | Michael Owens | Phone Call | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re jury instructions |
| 2/2/22 | Michael Owens | Review document | hourly | $375.00 | 0.5 | $187.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Jury instructions |
| 2/2/22 | Michael Owens | Phone Call | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re jury instructions |
| 2/2/22 | Michael Owens | Phone Call | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM to follow up re jury instructions |
| 2/2/22 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re jury instructions (2/1-2/2) |
| 2/2/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re trial memo |
| 2/2/22 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with court re juror vaccinations |
| 2/2/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re verdict form |
| 2/2/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM re verdict form |
| 2/2/22 | Michael Owens | E-mail | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM, A Hill re jury instructions (2/1-2) |
| 2/2/22 | Michael Owens | E-mail | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with KAK re filing |
| 2/2/22 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court re filing notices |

**Exhibit 1**               **Page 18 of 21**

| Date | Attorney | Activity | Rate Type | Rate | Hours | Amount | Billable | Matter | Status | Description |
|------|----------|----------|-----------|------|-------|--------|----------|--------|--------|-------------|
| 2/2/22 | Michael Owens | E-mail | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re jury instructions |
| 2/3/22 | Michael Owens | Research | hourly | $375.00 | 0.9 | $337.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | FMLA jury trials |
| 2/3/22 | Michael Owens | Phone Call | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re jury instructions |
| 2/3/22 | Michael Owens | Prepare document | hourly | $375.00 | 4.2 | $1,575.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Trial submissions in consultation with RKM |
| 2/3/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM to AH re jury instructions |
| 2/3/22 | Michael Owens | E-mail | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re interactive process |
| 2/3/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from AH, RKM re witness list |
| 2/3/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from A Hill on jury instructions |
| 2/3/22 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re jury trials |
| 2/3/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM, AH re verdict form |
| 2/3/22 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with AH re timing of jury instruction revisions |
| 2/3/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM re trial memo revisions |
| 2/3/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | to RKM re jury instructions |
| 2/3/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re exhibit list |
| 2/3/22 | Michael Owens | E-mail | hourly | $375.00 | 1.1 | $412.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM, AH re motions in limine (1/31-2/3) |
| 2/3/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from AH asst re exhibits |
| 2/6/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM, support staff re trial materials |
| 2/6/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM, D Sykes re trial media |
| 2/7/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with MIL response from defendants |
| 2/7/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from J Yerke re exhibits |
| 2/7/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court re filing of Plaintiff's MIL response |
| 2/7/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from OC staff re exhibits |
| 2/9/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court re conference |
| 2/10/22 | Michael Owens | Research | hourly | $375.00 | 1.1 | $412.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Undue hardship case law. |
| 2/10/22 | Michael Owens | Phone Call | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re trial status hearing and motions |
| 2/10/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Service of defendant's exhibit objection |
| 2/10/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court with documents |
| 2/10/22 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re undue hardship |
| 2/11/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court re voir dire |
| 2/11/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court with hearing minutes |
| 2/11/22 | Michael Owens | E-mail | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court with order on MILs |
| 2/11/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re undue hardship instruction |
| 2/15/22 | Michael Owens | Phone Call | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re jury instructions |
| 2/15/22 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re revisions to jury instruction |
| 2/16/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Service of Def's Joint Voir Dire and Intro Jury Instructions |
| 2/16/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Service of Def's Objection(s) to [51] Witness List and Motion In Limine |
| 2/16/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Service of proposed jury forms |
| 2/16/22 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Service of trial documents |
| 2/16/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | service of trial documents |
| 2/17/22 | Michael Owens | Prepare | hourly | $375.00 | 3.2 | $1,200.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review case file and prepare questions for cross-ex of client |
| 2/17/22 | Michael Owens | Phone Call | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re witness order |
| 2/17/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | court notice of filing of Response to Defendant's Objection and Motion in Limine |
| 2/18/22 | Michael Owens | Prepare document | hourly | $375.00 | 0.8 | $300.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Amended exhibit list |
| 2/18/22 | Michael Owens | Phone Call | hourly | $375.00 | 0.5 | $187.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | calls with RKM re trial prep |
| 2/18/22 | Michael Owens | Prepare | hourly | $375.00 | 1 | $375.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | for mock cross-ex of client |
| 2/18/22 | Michael Owens | Call with Client | hourly | $375.00 | 1.7 | $637.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Testimony prep |
| 2/18/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM re exhibit list |
| 2/18/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court with sample |
| 2/18/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re revised exhibit list |
| 2/18/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM, AH re settlement, scheduling |
| 2/18/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM re prep information |

**Exhibit 1**                    **Page 19 of 21**

| Date | Name | Type | Billing | Rate | Hours | Amount | Billable | Matter | Invoice Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/22 | Michael Owens | E-mail | hourly | $375.00 | 1.2 | $450.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Chain with court, AH, RKM re exhibit list and other joint filings (2/18-20) |
| 2/20/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court, counsel re jury instructions |
| 2/20/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from OC staff re exhibit |
| 2/21/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with service of Plaintiff's supplemental MIL |
| 2/21/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM to court re exhibits |
| 2/21/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court, RKM, re jury instructions |
| 2/21/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court re final jury instructions |
| 2/21/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court re Joined Proposed Amended Verdict Form |
| 2/21/22 | Michael Owens | E-mail | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from opposing counsel, RKM re final exhibits |
| 2/21/22 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from opposing counsel re objections to MIL |
| 2/23/22 | Michael Owens | Phone Call | hourly | $375.00 | 0.5 | $187.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re jury instructions |
| 2/23/22 | Michael Owens | Prepare document | hourly | $0.00 | 0.5 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | OFLA and OSLA instructions |
| 2/23/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court re trial minutes |
| 2/23/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | to RKM re instructions |
| 2/25/22 | Michael Owens | E-mail | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court re jury questions |
| 2/28/22 | Michael Owens | E-mail | hourly | $375.00 | 0.7 | $262.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court with trial minutes and final documents |
| 3/1/22 | Michael Owens | Phone Call | hourly | $375.00 | 0.6 | $225.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with clerk SO re post-verdict tasks and deadlines |
| 3/1/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | to SO re date of court ruling |
| 3/2/22 | Michael Owens | E-mail | hourly | $375.00 | 0.5 | $187.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM, SO re post-verdict tasks and timelines (2/26-3-2) |
| 3/2/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | service from court of defendant's supplemental briefing |
| 3/2/22 | Michael Owens | E-mail | hourly | $375.00 | 0.5 | $187.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM, SO re summary of defendant beiefing |
| 3/2/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM re trial transcript |
| 3/2/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM, SO re trial exhibits |
| 3/3/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from SO re liquidated damages under FMLA |
| 3/3/22 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from SO, RKM re post-verdict research (3/1-3/3) |
| 3/4/22 | Michael Owens | E-mail | hourly | $0.00 | 0.4 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from SO with draft motion to reconsider |
| 3/7/22 | Michael Owens | E-mail | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM, reporter re trial outcome (3/1-3/6) |
| 3/7/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM, reporter re media notice of trial |
| 3/8/22 | Michael Owens | Revise document | hourly | $0.00 | 1.1 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Motion for reconsideration of liquidated damages |
| 3/8/22 | Michael Owens | E-mail | hourly | $0.00 | 0.1 | $0.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from SO re research on liquidated damages |
| 3/9/22 | Michael Owens | E-mail | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re motion revisions (3/8-9) |
| 3/9/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court with service of MOET |
| 3/14/22 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court, staff re MOET |
| 3/17/22 | Michael Owens | E-mail | hourly | $375.00 | 0.5 | $187.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from opposing counsel, RKM with settlement offers (3/7-17) |
| 3/25/22 | Michael Owens | E-mail | hourly | $375.00 | 0.2 | $75.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from opposing counsel re settlement |
| 3/31/22 | Michael Owens | E-mail | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM re damages calculations |
| 4/1/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from RKM to OC re calculations for post-verdict motion |
| 4/1/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court with service of defendants' supplemental briefing |
| 4/1/22 | Michael Owens | E-mail | hourly | $375.00 | 0.5 | $187.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM re briefing submissions |
| 4/1/22 | Michael Owens | Revise document | hourly | $375.00 | 0.7 | $262.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Review and provide revisions for plaintiff's briefings |
| 4/4/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court re record correction |
| 4/14/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | service of defendant's MOET |
| 4/15/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | service of D's motion response |
| 4/22/22 | Michael Owens | E-mail | hourly | $375.00 | 0.5 | $187.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court re trx filing, post-trial docket matters |
| 4/29/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with service of reply to motion |
| 5/11/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court re exhibits |
| 6/9/22 | Michael Owens | E-mail | hourly | $375.00 | 0.5 | $187.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with order from court on post-trial motions |
| 6/9/22 | Michael Owens | Phone Call | hourly | $375.00 | 0.3 | $112.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | with RKM on post-trial rulings |
| 6/14/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court re assn of Osborn |
| 6/23/22 | Michael Owens | E-mail | hourly | $375.00 | 0.1 | $37.50 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court re service of status report |
| 6/23/22 | Michael Owens | E-mail | hourly | $375.00 | 0.4 | $150.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | from court, staff re appeal deadlines |
| | | | | | 94.7 | $33,975.00 | | | | |

**Exhibit 1**          **Page 20 of 21**

| Date | User | Activity | Type | Rate/Cost | Duration | Total | Billable | Case Link | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/20 | Christina Stephenson | Analysis | hourly | $400.00 | 0.3 | $120.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with RM re discovery issues, review corr re same |
| 12/10/20 | Christina Stephenson | Analysis | hourly | $400.00 | 0.2 | $80.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Call with oc re discovery issues |
| 5/13/21 | Christina Stephenson | Analysis | hourly | $400.00 | 0.2 | $80.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with RM re depositions |
| 5/21/21 | Christina Stephenson | Analysis | hourly | $400.00 | 0.2 | $80.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with RM re undue hardship defense and 30b6 |
| 11/5/21 | Christina Stephenson | Analysis | hourly | $400.00 | 2.4 | $960.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Edit MSJ |
| 11/5/21 | Christina Stephenson | Analysis | hourly | $400.00 | 6.4 | $2,560.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Continue editing MSJ, edit and file declaration |
| 11/6/21 | Christina Stephenson | Analysis | hourly | $400.00 | 0.3 | $120.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Confer with RM re MSJ |
| 11/10/21 | Christina Stephenson | Analysis | hourly | $400.00 | 0.1 | $40.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Attention to filing |
| 2/20/22 | Christina Stephenson | Analysis | hourly | $400.00 | 1.5 | $600.00 | Yes | Angela Schultz v. Kaiser Permanente | Un-Invoiced | Assist preparation of opening statement |
| | | | | | 11.6 | $4,640.00 | | | | |

**Exhibit 1**                    **Page 21 of 21**